**Jatinder SINGH, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

No. 14–73200

United States Court of Appeals, Ninth Circuit.

Submitted July 26, 2016 *

August 2, 2016

Inna Lipkin, Esquire, Counsel, Law Offices of Inna Lipkin, Redwood City, CA, for Petitioner.

Lance Lomond Jolley, Esquire, Trial Attorney, Anthony Cardozo Payne, Senior Litigation Counsel, OIL, DOJ—U.S. Department of Justice, Washington, DC, Chief Counsel ICE, San Francisco, CA, for Respondent.

Before: SCHROEDER, CANBY, and CALLAHAN, Circuit Judges.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

## MEMORANDUM **

Jatinder Singh, a native and citizen of India, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings. *Zehatye v. Gonzales*, 453 F.3d 1182, 1184–85 (9th Cir. 2006). We review for abuse of discretion the agency's denial of humanitarian asylum. *Belayneh v. INS*, 213 F.3d 488, 491 (9th Cir. 2000). We deny the petition for review.

Substantial evidence supports the BIA's determination that, even if Singh established past persecution, the government rebutted the presumption of a well-founded fear of future persecution by demonstrating that Singh could safely and reasonably relocate to another part of India. *See* 8 C.F.R. § 1208.13(b)(1)(i)(B), (ii), (b)(3). We reject Singh's contention that the BIA erred in its internal relocation analysis. *See Sowe v. Mukasey*, 538 F.3d 1281, 1286 (9th Cir. 2008) (declining to second-guess an IJ's construction of "an ambiguous or somewhat contradictory" country report).

The BIA also did not abuse its discretion in denying humanitarian asylum. *See Vongsakdy v. INS*, 171 F.3d 1203, 1205 (9th Cir. 1999) (humanitarian asylum based on the severity of past persecution is "reserved for rare situations of 'atrocious' persecution"); *Marcu v. INS*, 147 F.3d 1078, 1080, 1082–83 (9th Cir. 1998) (finding no abuse of discretion in denying humanitarian asylum where petitioner was de-

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

tained, interrogated, and beaten and had his home searched by Romanian police multiple times and was harassed repeatedly for decades).

Because Singh failed to establish eligibility for asylum, he necessarily failed to meet the more stringent standard for withholding of removal. *See Zehatye*, 453 F.3d at 1190.

Finally, substantial evidence supports the BIA's denial of CAT relief because the record does not compel a finding that it is more likely than not that Singh will be tortured if he is removed to India. *See Vitug v. Holder*, 723 F.3d 1056, 1066 (9th Cir. 2013).

**PETITION FOR REVIEW DENIED.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.